RKDTrustee@danninggill.com
1901 Avenue of the Stars
Suite 450
Los Angeles, CA 90067
Telephone: (310) 277-0077
Facsimile: (310) 277-5735

**UNITED STATES BANKRUPTCY COURT**
CENTRAL **DISTRICT OF** CALIFORNIA
LOS ANGELES **DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | Chapter 7 |
| CORONA CARE CONVALESCENT | § | Case No. 2:13-bk-28497-RK |
| CORPORATION | § | Case No. 2:13-bk-28519-RK |
| | § | |
| Debtor | § | |
| In Re: | § | [Substantively Consolidated under Case No. |
| | § | 2:13-bk-28497-RK] |
| | § | |
| CORONA CARE RETIREMENT, INC., | § | |
| | § | |
| Debtor | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

    Richard K. Diamond, TRUSTEE (State Bar No. 070634), chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

    1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

    2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00<br>*(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 0.00 | Claims Discharged<br>Without Payment: NA |
| Total Expenses of Administration: 1,215,640.43 | |

    3) Total gross receipts of $1,215,640.43 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,215,640.43 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $NA | $NA | $NA | $NA |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 2,241,345.15 | 2,241,345.15 | 1,215,640.43 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 1,491,489.42 | 1,491,489.42 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 2,804,067.78 | 2,066,359.51 | 2,066,359.51 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 4,351,510.49 | 13,002,769.83 | 13,002,769.83 | 0.00 |
| **TOTAL DISBURSEMENTS** | $7,155,578.27 | $18,801,963.91 | $18,801,963.91 | $1,215,640.43 |

4)  This case was originally filed under chapter 11 on 07/22/2013, and it was converted to chapter 7 on 09/17/2015.  The case was pending for 67 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 03/18/2021_____    By:/s/Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| TURNOVER OF CHAPTER 11 FUNDS FROM CORONA CARE RETIREMENT | 1180-000 | 10,506.14 |
| REMNANT ASSETS | 1229-000 | 6,000.00 |
| PREFERENCES | 1241-000 | 260,812.73 |
| TURNOVER OF CHAPTER 11 FUNDS | 1290-000 | 938,321.56 |
| TOTAL GROSS RECEIPTS | | $1,215,640.43 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL SECURED CLAIMS | | | $NA | $NA | $NA | $NA |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RICHARD K. DIAMOND | 2100-000 | NA | 118,309.38 | 118,309.38 | 115,008.31 |
| RICHARD K. DIAMOND | 2200-000 | NA | 1,152.65 | 1,152.65 | 553.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 1,051.48 | 1,051.48 | 1,051.48 |
| UNITED RECORDS MANAGEMENT | 2410-000 | NA | 2,239.35 | 2,239.35 | 2,239.35 |
| URM TECHNOLOGIES | 2410-000 | NA | 1,031.04 | 1,031.04 | 1,031.04 |
| Union Bank | 2600-000 | NA | 23,381.94 | 23,381.94 | 23,381.94 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | 8,581.00 | 8,581.00 | 4,603.43 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 13,391.80 | 13,391.80 | 7,553.27 |
| JP MORGAN CHASE BANK NA | 2990-000 | NA | 27.06 | 27.06 | 27.06 |
| JP MORGAN CHASE BANK, N.A. | 2990-000 | NA | 17.00 | 17.00 | 17.00 |
| DANNING GILL ISRAEL & KRASNOFF, LLP | 3110-000 | NA | 1,510,970.00 | 1,510,970.00 | 700,256.47 |
| DANNING GILL ISRAEL & KRASNOFF, LLP | 3120-000 | NA | 31,909.14 | 31,909.14 | 17,860.68 |
| ALSTON & BIRD LLP | 3210-600 | NA | 384,437.00 | 384,437.00 | 255,988.01 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ALSTON & BIRD LLP | 3220-610 | NA | 5,748.99 | 5,748.99 | 2,755.94 |
| GROBSTEIN TEEPLE LLP | 3410-000 | NA | 132,864.50 | 132,864.50 | 78,540.01 |
| GROBSTEIN TEEPLE LLP | 3420-000 | NA | 1,130.32 | 1,130.32 | 719.26 |
| MAX P. LIPHART | 3991-400 | NA | 4,917.50 | 4,917.50 | 3,893.75 |
| MAX P. LIPHART | 3992-410 | NA | 185.00 | 185.00 | 160.43 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $NA | $2,241,345.15 | $2,241,345.15 | $1,215,640.43 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Trustee Compensation: RICHARD K. DIAMOND | 6101-000 | NA | 150,048.98 | 150,048.98 | 0.00 |
| Prior Chapter Trustee Expenses: RICHARD K. DIAMOND | 6102-000 | NA | 4,184.67 | 4,184.67 | 0.00 |
| Prior Chapter Attorney for Trustee Fees (Trustee Firm): DANNING GILL ISRAEL & KRASNOFF, LLP | 6110-000 | NA | 137,076.50 | 137,076.50 | 0.00 |
| Prior Chapter Attorney for Trustee Expenses (Trustee Firm): DANNING GILL ISRAEL & KRASNOFF, LLP | 6120-000 | NA | 4,253.21 | 4,253.21 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm): VENABLE LLP | 6210-160 | NA | 373,809.50 | 373,809.50 | 0.00 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm): VENABLE LLP | 6220-170 | NA | 6,079.75 | 6,079.75 | 0.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): CROWE HORWATH LLP | 6410-000 | NA | 271,306.14 | 271,306.14 | 0.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm): GROBSTEIN TEEPLE LLP | 6410-000 | NA | 66,815.50 | 66,815.50 | 0.00 |
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm): CROWE HORWATH LLP | 6420-000 | NA | 334.73 | 334.73 | 0.00 |
| Prior Chapter Accountant for Trustee/DIP Expenses (Other Firm): GROBSTEIN TEEPLE LLP | 6420-000 | NA | 100.25 | 100.25 | 0.00 |
| Other Prior Chapter Professional Fees: ALSTON & BIRD LLP | 6700-140 | NA | 459,299.60 | 459,299.60 | 0.00 |
| Other Prior Chapter Professional Fees: MAX P. LIPHART | 6700-400 | NA | 12,407.50 | 12,407.50 | 0.00 |
| Other Prior Chapter Professional Expenses: ALSTON & BIRD LLP | 6710-150 | NA | 4,779.49 | 4,779.49 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other Prior Chapter Professional Expenses: MAX P. LIPHART | 6710-410 | NA | 993.60 | 993.60 | 0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | $NA | $1,491,489.42 | $1,491,489.42 | $0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EDD | | 0.00 | NA | NA | 0.00 |
| 12R | CALIFORNIA DEPT OF TAX AND FEE ADMINISTRATION | 5800-000 | NA | 309.00 | 309.00 | 0.00 |
| 19 | CITY OF CORONA - FINANCE DEPT | 5800-000 | NA | 7,550.00 | 7,550.00 | 0.00 |
| 20 | CITY OF CORONA - FINANCE DEPT | 5800-000 | NA | 28,310.00 | 28,310.00 | 0.00 |
| 22 | CITY OF CORONA - FINANCE DEPT | 5800-000 | NA | 570.00 | 570.00 | 0.00 |
| 2R | FRANCHISE TAX BOARD | 5800-000 | NA | 432.00 | 432.00 | 0.00 |
| 3 | FRANCHISE TAX BOARD | 5800-000 | 0.00 | 432.00 | 432.00 | 0.00 |
| 18 | INTERNAL REVENUE SERVICE | 5800-000 | NA | 74,691.94 | 74,691.94 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1A | INTERNAL REVENUE SERVICE | 5800-000 | 2,789,560.48 | 1,927,172.24 | 1,927,172.24 | 0.00 |
| 1R | INTERNAL REVENUE SERVICE | 5800-000 | 14,507.30 | 22,704.76 | 22,704.76 | 0.00 |
| 9R | INTERNAL REVENUE SERVICE | 5800-000 | NA | 4,159.87 | 4,159.87 | 0.00 |
| 3R | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 27.70 | 27.70 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $2,804,067.78 | $2,066,359.51 | $2,066,359.51 | $0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Andrew Voronyak | | 875.00 | NA | NA | 0.00 |
| | Arrowhead Orthopedics | | 260.00 | NA | NA | 0.00 |
| | Beach Whitman Cowdrey LLP | | 177,834.00 | NA | NA | 0.00 |
| | Beverly Radiology | | 564.00 | NA | NA | 0.00 |
| | Brittal Maheshawari | | 2,126.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Buttler Chemicals | | 96.00 | NA | NA | 0.00 |
| | CamCorr Inc. | | 2,271.00 | NA | NA | 0.00 |
| | Cartens | | 598.00 | NA | NA | 0.00 |
| | DC Electronics | | 944.00 | NA | NA | 0.00 |
| | Department of Health | | 0.00 | NA | NA | 0.00 |
| | Direct Care Supplies | | 5,033.00 | NA | NA | 0.00 |
| | Ecolab | | 2,384.00 | NA | NA | 0.00 |
| | Enserv West LLC | | 71.00 | NA | NA | 0.00 |
| | Eugene S. Alkana, Esq. | | 10,699.00 | NA | NA | 0.00 |
| | Fire Drill Service | | 115.00 | NA | NA | 0.00 |
| | HD Facilities Maintenance | | 520.00 | NA | NA | 0.00 |
| | J.C. 'S Grease Buyers | | 285.00 | NA | NA | 0.00 |
| | J.M. Hubbard R.D. & Assoc. | | 97.00 | NA | NA | 0.00 |
| | Nosocomllal Containment Products In | | 172.00 | NA | NA | 0.00 |
| | NTT Dta Long Term Care Solutions | | 9,875.00 | NA | NA | 0.00 |
| | ProAssurance Companies | | 7,879.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pure Water Technology | | 807.00 | NA | NA | 0.00 |
| | Quality Computers | | 633.00 | NA | NA | 0.00 |
| | Raincross Medical Group | | 176.00 | NA | NA | 0.00 |
| | Remus Services | | 143.00 | NA | NA | 0.00 |
| | Respitory Medical Services | | 3,345.00 | NA | NA | 0.00 |
| | Sierra Springs | | 106.00 | NA | NA | 0.00 |
| | The Urology Center of So Cal | | 1,022.00 | NA | NA | 0.00 |
| | US Health Works | | 395.00 | NA | NA | 0.00 |
| | USA Plumbing Service, Inc. | | 2,955.00 | NA | NA | 0.00 |
| 59 | ADRIANA VASQUEZ (ADMINISTRATIVE) | 7100-000 | NA | 110.36 | 110.36 | 0.00 |
| 37 | ALBERTO ZAMBRANO | 7100-000 | NA | 7,100.00 | 7,100.00 | 0.00 |
| 43 | ANDREW VORONYAK | 7100-000 | NA | 675.00 | 675.00 | 0.00 |
| 47 | ANGELICA JORGE | 7100-000 | NA | 208.25 | 208.25 | 0.00 |
| 60 | ANNABELLE GONZALES | 7100-000 | NA | 880.00 | 880.00 | 0.00 |
| 25 | BUTLER CHEMICALS INC | 7100-000 | 653.49 | 2,597.44 | 2,597.44 | 0.00 |
| 17 | CLINISHARE PHARMACY INC | 7100-000 | 20,039.00 | 18,460.49 | 18,460.49 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9 | COMFORT CARE ENTERPRISES, LLC | 7100-000 | NA | 26,253.49 | 26,253.49 | 0.00 |
| 8 | COMFORT CARE PROVIDERS | 7100-000 | 146,596.00 | 244,370.98 | 244,370.98 | 0.00 |
| 41 | CRISELDA ESPIRITU SANTO | 7100-000 | NA | 5,126.18 | 5,126.18 | 0.00 |
| 64 | CROWE HORWATH LLP | 7100-000 | NA | 420,444.73 | 420,444.73 | 0.00 |
| 42 | CYNTHIA Y LEGGS JONES | 7100-000 | NA | 360.00 | 360.00 | 0.00 |
| 6 | DAIRY KING | 7100-000 | 21,623.00 | 14,418.73 | 14,418.73 | 0.00 |
| 35 | DAVID TAPIL JUAREZ ADMINISTRATIVE | 7100-000 | NA | 720.00 | 720.00 | 0.00 |
| 4 | DF & RW INC DBA F & W FOODSERVICES | 7100-000 | 39,598.00 | 92,894.30 | 92,894.30 | 0.00 |
| 45 | DIETITIANS OF ORANGE COUNTY, LLC | 7100-000 | 594.00 | 4,186.16 | 4,186.16 | 0.00 |
| 11 | DIRECT PRESS | 7100-000 | 961.00 | 808.02 | 808.02 | 0.00 |
| 52 | ELENA MERCHAND (ADMINISTRATIVE) | 7100-000 | NA | 2,794.92 | 2,794.92 | 0.00 |
| 53 | ELENA MERCHAND (ADMINISTRATIVE) | 7100-000 | NA | 5,223.00 | 5,223.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 62 | FELIPE CASILLAS | 7100-000 | NA | 1,818.18 | 1,818.18 | 0.00 |
| 48 | FRANK DIOLOSA | 7100-000 | NA | 749.25 | 749.25 | 0.00 |
| 15 | FREDS GLASS MIRROR INC. | 7100-000 | NA | 97.20 | 97.20 | 0.00 |
| 30 | GLORIA BENITEZ | 7100-000 | NA | 630.00 | 630.00 | 0.00 |
| 4R | HCF INSURANCE AGENCY, ATTN: JASON ADELMAN | 7100-000 | NA | 3,837,776.04 | 3,837,776.04 | 0.00 |
| 5 | HCF INSURANCE AGENCY, ATTN: JASON ADELMAN | 7100-000 | 3,800,000.00 | 3,837,776.04 | 3,837,776.04 | 0.00 |
| 32 | HUMAN RESOURCE PROFILE INC | 7100-000 | 320.00 | 3,057.00 | 3,057.00 | 0.00 |
| 10 | INTELEX ENTERPRISES | 7100-000 | 41,144.00 | 69,180.89 | 69,180.89 | 0.00 |
| 6R | INTELEX ENTERPRISES | 7100-000 | NA | 1,750.46 | 1,750.46 | 0.00 |
| 61 | INTERFACE REHAB INC | 7100-000 | NA | 18,262.76 | 18,262.76 | 0.00 |
| 1B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 861,153.71 | 861,153.71 | 0.00 |
| 1RA | INTERNAL REVENUE SERVICE | 7100-000 | NA | 8,274.63 | 8,274.63 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 56 | JACQUELINE MELVILLE (ADMINISTRATIVE) | 7100-000 | NA | 880.00 | 880.00 | 0.00 |
| 40 | JOICE J SAKUL | 7100-000 | NA | 4,050.25 | 4,050.25 | 0.00 |
| 39 | JOYCE STALLWORTH | 7100-000 | NA | 408.06 | 408.06 | 0.00 |
| 14 | KAN-DI-KI LLC (DIAGNOSTIC LABORATORIES AND RADIOLO | 7100-000 | 28,605.00 | 66,165.65 | 66,165.65 | 0.00 |
| 7R | KAN-DI-KI LLC (DIAGNOSTIC LABORATORIES AND RADIOLO | 7100-000 | NA | 1,451.28 | 1,451.28 | 0.00 |
| 31 | KEITH NEWMAN | 7100-000 | NA | 1,458.36 | 1,458.36 | 0.00 |
| 46 | LAURA CALDERILLA | 7100-000 | NA | 783.00 | 783.00 | 0.00 |
| 67 | LETICIA SAAVEDRA | 7100-000 | NA | 1,406.04 | 1,406.04 | 0.00 |
| 34 | LOURDES V GOMEZ ADMINISTRATIVE | 7100-000 | NA | 1,600.00 | 1,600.00 | 0.00 |
| 27 | MARIA G BENITEZ | 7100-000 | NA | 375.00 | 375.00 | 0.00 |
| 51 | MARIA GALINDO ADMINISTRATIVE | 7100-000 | NA | 299.70 | 299.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 55 | MARY GONZALEZ (ADMINISTRATIVE) | 7100-000 | NA | 426.88 | 426.88 | 0.00 |
| 33 | MICHAEL BOYADJIAN | 7100-000 | NA | 104,771.39 | 104,771.39 | 0.00 |
| 36 | MYRKA E. OROZCO | 7100-000 | NA | 800.00 | 800.00 | 0.00 |
| 16 | NEWMANS REFRIGERATION | 7100-000 | NA | 1,458.36 | 1,458.36 | 0.00 |
| 50 | NORMA ADAN | 7100-000 | NA | 1,200.00 | 1,200.00 | 0.00 |
| 12 | OFFICE SMART, LLC | 7100-000 | 7,587.00 | 6,952.49 | 6,952.49 | 0.00 |
| 29 | PATEL RANJAN | 7100-000 | NA | 1,280.16 | 1,280.16 | 0.00 |
| 24 | PHILLIP J ORTIZ DDS | 7100-000 | NA | 1,100.00 | 1,100.00 | 0.00 |
| 49 | PINNACLE HEALTCARE SOLUTIONS LLC | 7100-000 | NA | 104,708.00 | 104,708.00 | 0.00 |
| 66 | PINNACLE HEALTCARE SOLUTIONS LLC | 7100-000 | NA | 104,708.00 | 104,708.00 | 0.00 |
| 2 | PREMIER MEDICAL TRANSPORTATION | 7100-000 | 962.00 | 1,929.00 | 1,929.00 | 0.00 |
| 44 | RAYMOND D MIRANDA | 7100-000 | NA | 560.00 | 560.00 | 0.00 |
| 7 | RENATO AND FELICIDAD FERRER | 7100-000 | NA | 1,535,976.16 | 1,535,976.16 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 28 | RODOLFO E MAGSINO MD INC | 7100-000 | 2,400.00 | 8,000.00 | 8,000.00 | 0.00 |
| 54 | ROSALVA BRITO GARCIA (ADMINISTRATIVE) | 7100-000 | NA | 412.50 | 412.50 | 0.00 |
| 8R | SENIOR CARE REFERRAL SPECIALISTS | 7100-000 | NA | 1,498.65 | 1,498.65 | 0.00 |
| 13 | SHRED PRO | 7100-000 | 400.00 | 1,385.00 | 1,385.00 | 0.00 |
| 38 | TOTAL NUTRITION THERAPY | 7100-000 | NA | 10,270.07 | 10,270.07 | 0.00 |
| 68 | TOYOTA MOTOR CREDIT CORPORATION | 7100-000 | NA | 1,088.72 | 1,088.72 | 0.00 |
| 69 | TOYOTA MOTOR CREDIT CORPORATION | 7100-000 | NA | 4,206.99 | 4,206.99 | 0.00 |
| 10R | VENABLE LLP | 7100-000 | NA | 488,279.09 | 488,279.09 | 0.00 |
| 63 | VENABLE LLP | 7100-000 | NA | 488,279.09 | 488,279.09 | 0.00 |
| 23 | VERDUGO PLAZA PHARMACY | 7100-000 | 7,748.00 | 75,844.11 | 75,844.11 | 0.00 |
| 57 | VICTORIA BRAVO (ADMINSTRATIVE) | 7100-000 | NA | 720.00 | 720.00 | 0.00 |
| 65 | VITAL REHAB SERVICES INC | 7100-000 | NA | 489,030.32 | 489,030.32 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 26 | WESTERN EXTERMINATOR CO | 7100-000 | NA | 645.00 | 645.00 | 0.00 |
| 11RA | FRANCHISE TAX BOARD | 7300-000 | NA | 163.57 | 163.57 | 0.00 |
| 70A | FRANCHISE TAX BOARD | 7300-000 | NA | 40.73 | 40.73 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $4,351,510.49 | $13,002,769.83 | $13,002,769.83 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 13-28497 | RK | Judge: | Robert Kwan | Trustee Name: | Richard K. Diamond, TRUSTEE (State Bar No. 070634) |

Case Name: CORONA CARE CONVALESCENT CORPORATION

Date Filed (f) or Converted (c): 09/17/2015 (c)

341(a) Meeting Date: 10/29/2015

For Period Ending: 03/18/2021

Claims Bar Date: 01/04/2016

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  TURNOVER OF CHAPTER 11 FUNDS (u) | 950,000.00 | 950,000.00 | | 938,321.56 | FA |

Exhibit 8

| 2. PREFERENCES (u) | | | | 260,812.73 | FA |
|---|---|---|---|---|---|

Southern California Edison Company--settled for $10k per order e: 9/23/16
Choice Administrators Insurance Services--settled for $3k per order e: 9/23/16
Beach/Whitman/Cowdrey LLP--settled for $7500 per order e: 9/23/16
Verdugo Plaza Pharmacy--case dismissed.  defense.
DF & RW, Inc., a California corporation, dba F&W Food Services--settled for $9151.40 per order e: 9/23/16
Precision Medical Equipment Supply--default judgment for $12,300.14 per order e: 11/17/16
The Dickman Weston Group, Inc., a California corporation, dba LTC Consulting Reimbursement Specialists and LTC Consulting & Associates. Case dismissed.  Defenses.
Culver Dairy, Inc., a California corporation, dba Dairy King Food Services and Dairy King Milk Farms.  settled for $13k per order e: 3/29/17.
Intelex Enterprises. Settled for $7500 per order e: 5/5/17
AFS/IBEX Financial Services, Inc.--Case dismissed. Defenses.
AFCO--Case dismissed.  Defenses.
Direct Care Supplies, Mishelle O. Tan, an individual, dba Direct Care Supplies. Default Judgment for $25,123.83 per order e: 11/17/16
Shomer Insurance Agency, Inc., a  California corporation--case dismissed.  Defenses.
Vital Health Supply, a business organization of unknown form. Dismissal filed.  Unable to locate defendant
Raimon Mark Ferrer--Status Conference: 11/27/18.  Settled for $5k per order e: 6/20/18
Michael Ferrer--Status Conference: 11/27/18. Settled for $5k per order e: 6/20/18
Renato Ferrer--Status Conference: 2/12/19. filed bk. 17-13256-ER. POC filed 7/25/17.  Case Dismissed per order e: 1/30/19
Felicidad Ferrer--Status Conference: 2/12/19. filed bk. 17-13256-ER. POC filed 7/25/17.  Case dismissed per order e: 1/30/19
Mariam Ferrer--Status Conference: 11/27/18.  Settled for $5k per order e: 6/20/18.
Premier Rehabilitation Services--Pretrial Status Conference: 6/11/19; Cross Motions for Summary Judgment under submission (10/18/18);status conference cont'd to 10/15/19. Settled for $50,000 per order e: 9/4/19.
Vital Rehab Services, Inc., a California corporation.  See AJ Rana Adversary.
AJ Rana--settled for $135k per order e: 9/11/17. Payments over time.
VC Investment Gate. Default Judgment e: $400,000 per order e: 3/31/17
Dietitians of Orange County, LLC.  Settled for $3800 per order e: 9/23/16

Page: 3

**FORM 2**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 13-28497 | RK | Judge: | Robert Kwan | Trustee Name: | Richard K. Diamond, TRUSTEE (State Bar No. 070634) |

| Case Name: | CORONA CARE CONVALESCENT CORPORATION | Date Filed (f) or Converted (c): | 09/17/2015 (c) |

| | | 341(a) Meeting Date: | 10/29/2015 |

| For Period Ending: | 03/18/2021 | Claims Bar Date: | 01/04/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 3. PROOF OF CLAIM IN RELATED CASES (u)<br><br>2 PROOFS OF CLAIMS FILED IN EACH OF THE FOLLOWING BK CASES IN UNDETERMINED AMOUNTS<br>1415 GARFIELD, LLC<br>1425 GARFIELD, LLC<br>1435 GARFIELD, LLC<br>NO DISTRIBUTION ANTICIPATED TO UNSECURED CREDITORS | Unknown | 0.00 | | 0.00 | FA |
| 4. TURNOVER OF CHAPTER 11 FUNDS FROM CORONA CARE RETIREMENT (u) | 10,506.14 | 10,506.14 | | 10,506.14 | FA |
| 5. REMNANT ASSETS (u) | 6,000.00 | 6,000.00 | | 6,000.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $966,506.14 | $1,466,506.14 | | $1,215,640.43 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Exhibit 8

THE CASE WAS CONVERTED TO CHAPTER 7 ON SEPTEMBER 10, 2015 AND WAS SUBSTANTIALLY CONSOLIDATED WITH CORONA CARE RETIREMENT . THE CONVERSION WAS EFFECTIVE NUNC PRO TUNC TO 5/1/15. THE GROSS RECEIPTS FOR CORONA CARE CONVALESCENT WAS $3,095,980.32 AND THE GROSS RECEIPTS FOR CORONA CARE RETIREMENT AS OF 5/1/15 WAS 72,665.67 FOR A TOTAL OF $3,168,645.99. AS A RESULT, THE TRUSTEE'S MAXIMUM ALLOWABLE COMPENSATION IS $118,309.38.

FINAL TAX RETURNS HAVE BEEN FILED.  THE TRUSTEE HAS FILED HIS NOTICE TO PROFESSIONALS. (06/30/20)

THE ACCOUNTANTS RECENTLY FILED THE ESTATE'S FINAL TAX RETURNS.  THE TRUSTEE WILL WAIT FOR 60 DAYS TO RECEIVE CLEARANCE AND THEN PROCEED TO CLOSE THE CASE. (03/31/20)

THE TRUSTEE HAS FILED THE REMNANTS MOTION WHICH WAS APPROVED.  THE ACCOUNTANTS ARE IN THE PROCESS OF PREPARING THE ESTATE'S FINAL TAX RETURNS. (12/31/19)

The COURT APPROVED THE MOTION.  THE TRUSTEE WILL BE FILING A MOTION TO SELL REMNANT ASSETS SHORTLY AND WILL THEN PROCEED TO FILE TAX RETURNS AND CLOSE THE CASE. (09/30/19)

THE FINAL ADVERSARY HAS BEEN SETTLED.  THE TRUSTEE INTENDS TO FILE A MOTION TO COMPROMISE SHORTLY. (06/30/19)

ONE FINAL ADVERSARY REMAINS OPEN-PREMIER REHABILITATION SERVICES.  TRIAL DATE HAS NOT BEEN SET. (03/31/19)

ONE DEFENDANT IS STILL MAKING SETTLEMENT PAYMENTS ALTHOUGH THE FINAL PAYMENT IS DUE MARCH, 2019.  THE MSJ RE PREMIER WAS DENIED.  PRE-TRIAL CONFERENCE IS SCHEDULED FOR APRIL, 2019. (12/31/18)

ALL OF THE ADVERSARY COMPLAINTS HAVE BEEN RESOLVED SAVE ONE AGAINST PREMIER REHAB.  THE HEARING ON THE MSJ IS SCHEDULED FOR 10/23/18. IN THE MEANTIME, THERE ARE TWO REMAINING DEFENDANTS WHO ARE STILL MAKING SETTLEMENT PAYMENTS. (09/30/18)

THE TRUSTEE HAS BEEN ADVISED THAT IT IS NOT ANTICIPATED THAT GENERAL UNSECURED CREDITORS WILL RECEIVE A DISTRIBUTION FROM THE GARFIELD CASES.  LITIGATION REGARDING THE PREFERENCE COMPLAINTS IS PROCEEDING. (03/31/17)(03/31/18)

THIS CASE CONVERTED TO CHAPTER 7 ON SEPTEMBER 10, 2015 AND WAS SUBSTANTIVELY CONSOLIDATED WITH CORONA CARE RETIREMENT.  THE REMAINING ASSETS INCLUDE AVOIDANCE ACTIONS AND PROOFS OF CLAIMS FILED IN RELATED CASES.  THE TRUSTEE HAS FILED APPROXIMATELY 25 COMPLAINTS RECENTLY IN CONNECTION WITH THE PREFERENCE ACTIONS AND THAT LITIGATION IS PROCEEDING.  HE HAS ALSO FILED 6 PROOFS OF CLAIM IN THREE RELATED BANKRUPTCIES AND WILL AWAIT DISTRIBUTION. (03/31/16)

Initial Projected Date of Final Report (TFR): 09/30/2018        Current Projected Date of Final Report (TFR): 10/31/2020

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-28497
Case Name: CORONA CARE CONVALESCENT CORPORATION

Taxpayer ID No: XX-XXX4838
For Period Ending: 03/18/2021

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)
Bank Name: Union Bank
Account Number/CD#: XXXXXX6805
GENERAL ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/15 | 1 | Richard K. Diamond, Chapter 11 Trustee CORONA CARE CONVALESCENT CORPORATION | TURNOVER OF FUNDS FROM CHAPTER 11 TRUSTEE | 1290-000 | $938,321.56 | | $938,321.56 |
| 09/29/15 | | Union Bank 1980 Saturn Street Monterey Park, CA 91755 | BANK SERVICE CHARGE | 2600-000 | | $1,410.75 | $936,910.81 |
| 10/23/15 | 5001 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM Reversal BOND #016030866 PER LBR 2016-2(b)(1) | 2300-000 | | ($52.77) | $936,963.58 |
| 10/23/15 | 5001 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM BOND #016030866 PER LBR 2016-2(b)(1) | 2300-000 | | $52.77 | $936,910.81 |
| 10/23/15 | 5002 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(b)(1) | 2300-000 | | $52.80 | $936,858.01 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $449.68 | $936,408.33 |
| 11/02/15 | 5003 | United Records Management 28470 Witherspoon Parkway Valencia, CA 91355 | STORAGE COSTS, 9/1/15 to 9/30/15, INVOICE #21321, PER CDM 1 ENTERED 10/29/15 | 2410-000 | | $45.00 | $936,363.33 |
| 11/06/15 | 5004 | United Records Management 28470 Witherspoon Parkway Valencia, CA 91355 | STORAGE COSTS, 10/1/15 to 10/31/15, INVOICE #24073, PER CDM 1 ENTERED 10/29/15 | 2410-000 | | $45.00 | $936,318.33 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,392.40 | $934,925.93 |

Page Subtotals:  $938,321.56  $3,395.63

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-28497

Case Name: CORONA CARE CONVALESCENT CORPORATION

Taxpayer ID No: XX-XXX4838

For Period Ending: 03/18/2021

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) Exhibit 9

Bank Name: Union Bank

Account Number/CD#: XXXXXX6805

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/15 | | Richard K. Diamond, Trustee Corona Care Retirement, Inc. | TRANSFER OF FUNDS FROM CORONA CARE RETIREMENT, INC. PER ORDER GRANTING MOTION FOR ORDER TO SUBSTANTIVELY CONSOLIDATE CASES ENTERED ON 12/3/15 | 9999-000 | $10,454.20 | | $945,380.13 |
| 12/08/15 | 5005 | United Records Management 28470 Witherspoon Parkway Valencia, CA 91355 | STORAGE COSTS, 11/1/15 to 11/30/15, INVOICE #24389, PER CDM 1 ENTERED 10/29/15 | 2410-000 | | $45.00 | $945,335.13 |
| 12/18/15 | 5006 | RICHARD K. DIAMOND 1900 Avenue of the Stars 11th Floor Los Angeles, CA 90067-4402 | TRUSTEE'S INTERIM FEES PER ORDER ENTERED 12/17/15 | 2100-000 | | $115,008.31 | $830,326.82 |
| 12/18/15 | 5007 | RICHARD K. DIAMOND 1900 Avenue of the Stars 11th Floor Los Angeles, CA 90067-4402 | TRUSTEE'S INTERIM REIMBURSEMENT OF COSTS PER ORDER ENTERED 12/17/15 | 2200-000 | | $553.00 | $829,773.82 |
| 12/18/15 | 5008 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE'S INTERIM FEES PER ORDER ENTERED 12/17/15 | 3110-000 | | $99,952.80 | $729,821.02 |
| 12/18/15 | 5009 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES, CA 90067 | ATTORNEY FOR TRUSTEE'S INTERIM REIMBURSEMENT OF COSTS PER ORDER ENTERED 12/17/15 | 3120-000 | | $3,684.39 | $726,136.63 |
| 12/18/15 | 5010 | ALSTON & BIRD, LLP ATTN: DIANE C. STANFIELD 333 S. HOPE STREET, 16TH FLOOR LOS ANGELES, CA 90071 | TRUSTEE'S SPECIAL COUNSEL INTERIM FEES PER ORDER ENTERED 12/17/15 | 3210-000 | | $134,450.00 | $591,686.63 |
| 12/18/15 | 5011 | ALSTON & BIRD, LLP ATTN: DIANE C. STANFIELD 333 S. HOPE STREET, 16TH FLOOR LOS ANGELES, CA 90071 | TRUSTEE'S SPECIAL COUNSEL INTERIM REIMBURSEMENT OF COSTS PER ORDER ENTERED 12/17/15 | 3220-000 | | $983.78 | $590,702.85 |

Page Subtotals: $10,454.20 $354,677.28

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 13-28497 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | |
| Case Name: CORONA CARE CONVALESCENT CORPORATION | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX6805 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX4838 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 03/18/2021 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/15 | 5012 | MAX LIPHART<br>11400 W. OLYMPIC BLVD. #200<br>LOS ANGELES, CA  90064 | FIELD AGENT'S INTERIM FEES PER ORDER ENTERED 12/17/15 | 3991-000 | | $3,342.50 | $587,360.35 |
| 12/18/15 | 5013 | MAX LIPHART<br>11400 W. OLYMPIC BLVD. #200<br>LOS ANGELES, CA  90064 | FIELD AGENT'S INTERIM REIMBURSEMENT OF COSTS PER ORDER ENTERED 12/17/15 | 3992-000 | | $147.20 | $587,213.15 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,346.41 | $585,866.74 |
| 01/04/16 | 5014 | GROBSTEIN TEEPLE LLP,<br>6300 CANOGA AVENUE<br>SUITE 1500W<br>WOODLAND HILLS, CA  91367 | ACCOUNTANTS INTERIM FEES PER ORDER ENTERED 12/17/15 | 3410-000 | | $64,252.00 | $521,614.74 |
| 01/04/16 | 5015 | GROBSTEIN TEEPLE LLP<br>6300 CANOGA AVENUE<br>SUITE 1500W<br>WOODLAND HILLS, CA  91367 | ACCOUNTANTS INTERIM REIMBURSEMENT OF COSTS PER ORDER ENTERED 12/17/15 | 3420-000 | | $345.69 | $521,269.05 |
| 01/07/16 | 5016 | United Records Management<br>28470 Witherspoon Parkway<br>Valencia, CA  91355 | STORAGE COSTS, 12/1/15 to 12/31/15, INVOICE #24707, PER CDM 1 ENTERED 10/29/15 | 2410-000 | | $45.00 | $521,224.05 |
| 01/19/16 | 5017 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(c) | 2300-000 | | $400.12 | $520,823.93 |
| 01/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,260.24 | $519,563.69 |
| 02/01/16 | 5018 | DANNING GILL DIAMOND & KOLLITZ LLP<br>1900 AVENUE OF THE STARS<br>11TH FLOOR<br>LOS ANGELES, CA  90067 | ATTORNEY FOR TRUSTEE BALANCE OF INTERIM FEES PER ORDER ENTERED 1/29/16 | 3110-000 | | $24,988.20 | $494,575.49 |
| 02/08/16 | 5019 | United Records Management<br>28470 Witherspoon Parkway<br>Valencia, CA  91355 | STORAGE COSTS, 1/1/16 to 1/31/16, INVOICE #25024, PER CDM 1 ENTERED 10/29/15 | 2410-000 | | $45.00 | $494,530.49 |

Page Subtotals:                    $0.00        $96,172.36

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-28497     Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Case Name: CORONA CARE CONVALESCENT CORPORATION     Bank Name: Union Bank

Account Number/CD#: XXXXXX6805

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4838     Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 03/18/2021     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $811.24 | $493,719.25 |
| 02/29/16 | 2 | DC Electronics, Inc. | PREFERENCE SETTLEMENT PREFERENCE | 1241-000 | $1,132.93 | | $494,852.18 |
| 03/08/16 | 5020 | United Records Management 28470 Witherspoon Parkway Valencia, CA  91355 | STORAGE COSTS, 2/1/16 to 2/29/16, INVOICE #25340 , PER CDM 1 ENTERED 10/29/15 | 2410-000 | | $45.00 | $494,807.18 |
| 03/14/16 | 2 | Schraders Medical Supply, Inc. | PREFERENCE SETTLEMENT PREFERENCE | 1241-000 | $3,073.59 | | $497,880.77 |
| 03/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $686.92 | $497,193.85 |
| 04/07/16 | 2 | Affinity Network Inc. | PREFERENCE | 1241-000 | $2,004.81 | | $499,198.66 |
| 04/08/16 | 5021 | United Records Management 28470 Witherspoon Parkway Valencia, CA  91355 | STORAGE COSTS, 3/1/16 to 3/31/16, INVOICE #25708 , PER CDM 1 ENTERED 10/29/15 | 2410-000 | | $45.00 | $499,153.66 |
| 04/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $735.72 | $498,417.94 |
| 05/09/16 | 5022 | United Records Management 28470 Witherspoon Parkway Valencia, CA  91355 | STORAGE COSTS, 4/1/16 to 4/30/16, INVOICE #26082 , PER CDM 1 ENTERED 10/29/15 | 2410-000 | | $45.00 | $498,372.94 |
| 05/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $715.15 | $497,657.79 |
| 06/06/16 | 2 | Tiongson and Associates, Inc. 13431 1/2 Pumice Street Norwalk, CA  90650 | PREFERENCE SETTLEMENT PREFERENCE | 1241-000 | $650.00 | | $498,307.79 |
| 06/07/16 | 5023 | United Records Management 28470 Witherspoon Parkway Valencia, CA  91355 | STORAGE COSTS, 5/1/16 to 5/31/16, INVOICE #26452 , PER CDM 1 ENTERED 10/29/15 | 2410-000 | | $45.00 | $498,262.79 |

Page Subtotals:     $6,861.33     $3,129.03

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-28497

Case Name: CORONA CARE CONVALESCENT CORPORATION

Taxpayer ID No: XX-XXX4838

For Period Ending: 03/18/2021

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Union Bank

Account Number/CD#: XXXXXX6805

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/20/16 | 5024 | United Records Management 28470 Witherspoon Parkway Valencia, CA  91355 | BALANCE DUE ON INVOICE FOR PICK AND DELIVERY OF BOXES AND REFILE, 4/1/16 to 4/30/16, INVOICE #26082 , PER CDM 2 ENTERED 6/17/16 | 2410-000 | | $438.00 | $497,824.79 |
| 06/21/16 | 5025 | ALSTON & BIRD, LLP ATTN:  DIANE C. STANFIELD 333 SOUTH HOPE ST., 16TH FLOOR | BALANCE OF FEES DUE ON FIRST INTERIM CHAPTER 7 FEE APPLICATION OF SPECIAL COUNSEL PER ORDER ENTERED 6/17/16 Reversal INCOMPLETE ADDRESS | 3210-600 | | ($33,612.50) | $531,437.29 |
| 06/21/16 | 5025 | ALSTON & BIRD, LLP ATTN:  DIANE C. STANFIELD 333 SOUTH HOPE ST., 16TH FLOOR | BALANCE OF FEES DUE ON FIRST INTERIM CHAPTER 7 FEE APPLICATION OF SPECIAL COUNSEL PER ORDER ENTERED 6/17/16 | 3210-600 | | $33,612.50 | $497,824.79 |
| 06/21/16 | 5026 | ALSTON & BIRD, LLP ATTN:  DIANE C. STANFIELD 333 SOUTH HOPE ST., 16TH FLOOR LOS ANGELES, CA  90071-3004 | BALANCE OF FEES DUE ON FIRST INTERIM CHAPTER 7 FEE APPLICATION OF SPECIAL COUNSEL PER ORDER ENTERED 6/17/16 | 3210-600 | | $33,612.50 | $464,212.29 |
| 06/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $738.51 | $463,473.78 |
| 07/12/16 | 5027 | United Records Management 28470 Witherspoon Parkway Valencia, CA  91355 | STORAGE, 6/1/16 - 6/30/16, INVOICE #26823, PER CDM 2 ENTERED 6/17/16 | 2410-000 | | $45.00 | $463,428.78 |
| 07/20/16 | 2 | California Choice 721 S. Parker, Ste. 200 Orange, CA 92868 | PREFERENCE | 1241-000 | $3,000.00 | | $466,428.78 |
| 07/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $714.39 | $465,714.39 |
| 08/05/16 | 5028 | United Records Management 28470 Witherspoon Parkway Valencia, CA  91355 | STORAGE, 7/1/16 TO 7/31/16, INVOICE #27205, PER CDM 2 ENTERED ON 6/17/16 | 2410-000 | | $45.00 | $465,669.39 |

Page Subtotals: $3,000.00   $35,593.40

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 13-28497 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) **Exhibit 9** |
| Case Name: CORONA CARE CONVALESCENT CORPORATION | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX6805 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX4838 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/18/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/16/16 | 5029 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES, CA 90067 | ATTORNEYS FOR TRUSTEE'S FEES PER ORDER ENTERED 8/16/16 | 3110-000 | | $159,605.43 | $306,063.96 |
| 08/16/16 | 5030 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES, CA 90067 | REIMBURSEMENT OF COSTS FOR ATTORNEYS FOR TRUSTEE PER ORDER ENTERED 8/16/16 | 3120-000 | | $3,086.75 | $302,977.21 |
| 08/16/16 | 5031 | ALSTON & BIRD, LLP 333 S. HOPE STREET, 16TH FLOOR LOS ANGELES, CA 90071 ATTN: DIANE STANFIELD | SPECIAL COUNSEL FEES PER ORDER ENTERED 8/16/16 | 3210-000 | | $68,864.25 | $234,112.96 |
| 08/16/16 | 5032 | ALSTON & BIRD, LLP 333 S. HOPE STREET, 16TH FLOOR LOS ANGELES, CA 90071 | REIMBURSEMENT OF COSTS FOR SPECIAL COUNSEL PER ORDER ENTERED 8/16/16 | 3220-000 | | $1,611.64 | $232,501.32 |
| 08/16/16 | 5033 | GROBSTEIN TEEPLE LLP ONE VENTURA PLAZA, SUITE 250 IRVINE, CA 92618 | ACCOUNTANTS FOR TRUSTEE'S FEES PER ORDER ENTERED 8/16/16 | 3410-000 | | $9,003.57 | $223,497.75 |
| 08/16/16 | 5034 | GROBSTEIN TEEPLE LLP ONE VENTURA PLAZA, SUITE 250 IRVINE, CA 92618 | REIMBURSEMENT OF COSTS FOR ACCOUNTANTS FOR TRUSTEE PER ORDER ENTERED 8/16/16 | 3420-000 | | $115.38 | $223,382.37 |
| 08/16/16 | 5035 | MAX LIPHART 11400 W. OLYMPIC BLVD. #200 LOS ANGELES, CA 90064 | Field Agent Fees per Order Entered 8/16/16 | 3991-000 | | $551.25 | $222,831.12 |
| 08/16/16 | 5036 | MAX LIPHART 11400 W. OLYMPIC BLVD. #200 LOS ANGELES, CA 90064 | Field Agent reimbursement of costs per order entered 8/16/16 | 3992-000 | | $13.23 | $222,817.89 |
| 08/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $697.94 | $222,119.95 |
| 09/13/16 | 5037 | United Records Management 28470 Witherspoon Parkway Valencia, CA 91355 | STORAGE, 8/1/16 - 8/31/16, INVOICE #27582, PER CDM 2 ENTERED 6/17/10 | 2410-000 | | $45.00 | $222,074.95 |

Page Subtotals:                    $0.00        $243,594.44

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-28497

Case Name: CORONA CARE CONVALESCENT CORPORATION

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6805

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4838

For Period Ending: 03/18/2021

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/26/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $534.25 | $221,540.70 |
| 09/27/16 | 5038 | FRANCHISE TAX BOARD TAXPAYER ID 26-1107076 | 2016 CA FRANCHISE TAX BOARD FORM 100S (FOR CORONA CARE RETIREMENT) PER ORDER ENTERED 9/23/16 | 2820-000 | | $822.00 | $220,718.70 |
| 09/27/16 | 5039 | FRANCHISE TAX BOARD TAXPAYER ID #26-1104838 | 2016 CA FRANCHISE TAX BOARD FORM 100S (FOR CORONA CARE CONVALESCENT) PER ORDER ENTERED 9/23/16 | 2820-000 | | $793.00 | $219,925.70 |
| 10/10/16 | 5040 | United Records Management 28470 Witherspoon Parkway Valencia, CA  91355 | STORAGE, 9/1/16 - 9/30/16, INVOICE #27960, PER CDM 2 ENTERED 6/17/16 | 2410-000 | | $45.00 | $219,880.70 |
| 10/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $319.20 | $219,561.50 |
| 11/16/16 | 2 | Southern California Edison | PREFERENCE SETTLEMENT SETTLEMENT | 1241-000 | $10,000.00 | | $229,561.50 |
| 11/25/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $326.08 | $229,235.42 |
| 12/12/16 | 5041 | JP MORGAN CHASE BANK NA NATIONAL SUBPOENA PROCESSING MAIL CODE IN1-4054 7610 WEST WASHINGTON STREET INDIANAPOLIS, IN  46231 | COPIES OF CANCELLED CHECKS, FILE #SB787606-11, PER CDM NO. 2 ENTERED 6/17/16 | 2990-000 | | $27.06 | $229,208.36 |
| 12/12/16 | 5042 | United Records Management 28470 Witherspoon Parkway Valencia, CA  91355 | STORAGE, 11/1/16 - 11/30/16, INVOICE #28660, PER CDM 2 ENTERED 6/17/16 | 2410-000 | | $47.70 | $229,160.66 |
| 12/27/16 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $321.54 | $228,839.12 |

Page Subtotals:                                                     $10,000.00         $3,235.83

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-28497

Case Name: CORONA CARE CONVALESCENT CORPORATION

Taxpayer ID No: XX-XXX4838

For Period Ending: 03/18/2021

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6805

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/10/17 | 5043 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 12/1/16 TO 12/31/16, INVOICE#29041, PER CDM #2 ENTERED ON 6/17/16 | 2410-000 | | $47.70 | $228,791.42 |
| 01/18/17 | 2 | Culver Dairy, Inc. | PREFERENCE SETTLEMENT PREFERENCE | 1241-000 | $13,000.00 | | $241,791.42 |
| 01/20/17 | | Transfer to Acct # xxxxxx7183 | Transfer of Funds | 9999-000 | | $13,000.00 | $228,791.42 |
| 01/24/17 | 5044 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(c) | 2300-000 | | $130.14 | $228,661.28 |
| 01/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $339.66 | $228,321.62 |
| 02/13/17 | 5045 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 1/1/17 to 1/31/17, INVOICE#29424, PER CDM #2 ENTERED ON 6/17/16 | 2410-000 | | $47.70 | $228,273.92 |
| 02/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $340.61 | $227,933.31 |
| 03/01/17 | 5046 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 10/1/16 to 10/31/16, INVOICE#28279, PER CDM #2 ENTERED ON 6/17/16 | 2410-000 | | $47.70 | $227,885.61 |
| 03/08/17 | 5047 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 2/1/17 to 2/28/17, INVOICE#29761, PER CDM #2 ENTERED ON 6/17/16 | 2410-000 | | $47.70 | $227,837.91 |
| 03/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $306.47 | $227,531.44 |
| 03/29/17 | | Transfer from Acct # xxxxxx7183 | Transfer of Funds | 9999-000 | $13,000.00 | | $240,531.44 |
| 04/11/17 | 5048 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 3/1/17 to 3/31/17, INVOICE#30092, PER CDM #2 ENTERED ON 6/17/16 | 2410-000 | | $47.70 | $240,483.74 |

Page Subtotals:                                                $26,000.00        $14,355.38

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 13-28497

Case Name: CORONA CARE CONVALESCENT CORPORATION

Taxpayer ID No: XX-XXX4838

For Period Ending: 03/18/2021

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6805

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/18/17 | 2 | Beach Cowdrey Owen, LLP | PREFERENCE SETTLEMENT | 1241-000 | $7,500.00 | | $247,983.74 |
| 04/18/17 | 2 | F&W Foodservices | PREFERENCE SETTLEMENT | 1241-000 | $9,151.40 | | $257,135.14 |
| 04/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $340.49 | $256,794.65 |
| 05/09/17 | 5049 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 4/1/17 to 4/30/17, INVOICE#30425, PER CDM #2 ENTERED 6/17/16 | 2410-000 | | $47.70 | $256,746.95 |
| 05/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $355.42 | $256,391.53 |
| 06/02/17 | 2 | The Law Offices of David Lawrence Oberg A.P.C. | PREFERENCE SETTLEMENT PAYMENT SETTLEMENT | 1241-000 | $7,500.00 | | $263,891.53 |
| 06/13/17 | 5050 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 5/1/17 to 5/31/17, INVOICE#31097, PER CDM #3 ENTERED 5/5/17 Reversal | 2410-000 | | ($47.70) | $263,939.23 |
| 06/13/17 | 5050 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 5/1/17 to 5/31/17, INVOICE#31097, PER CDM #3 ENTERED 5/5/17 | 2410-000 | | $47.70 | $263,891.53 |
| 06/13/17 | 5051 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 5/1/17 to 5/31/17, INVOICE#31097, PER CDM #3 ENTERED 5/5/17 | 2410-000 | | $47.70 | $263,843.83 |
| 06/15/17 | 2 | Dieticians of OC, Inc. 1100 Quail Street, Suite 110 Newport Beach, CA 92660 | SETTLMENT PAYMENT SETTLEMENT | 1241-000 | $2,000.00 | | $265,843.83 |
| 06/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $381.52 | $265,462.31 |
| 06/30/17 | 2 | Dietitians of OC, Inc. 1100  Quail Street, Suite 110 Newport Beach, CA 92660 | SETTLEMENT PAYMENT PAYMENT | 1241-000 | $300.00 | | $265,762.31 |
| 07/07/17 | 5052 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 6/1/17 to 6/30/17, INVOICE#31434, PER CDM #3 ENTERED 5/5/17 | 2410-000 | | $47.70 | $265,714.61 |
| | | | Page Subtotals: | | $26,451.40 | $1,220.53 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-28497                                                                 Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Case Name: CORONA CARE CONVALESCENT CORPORATION                                  Bank Name: Union Bank
                                                                                  Account Number/CD#: XXXXXX6805
                                                                                  GENERAL ACCOUNT
Taxpayer ID No: XX-XXX4838                                                        Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 03/18/2021                                                     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $379.46 | $265,335.15 |
| 07/26/17 | 2 | Dietitians of OC, Inc. 1100 Quail Street, Suite 110 Newport Beach, CA 92660 | PREFERENCE SETTLEMENT SETTLEMENT PAYMENT | 1241-000 | $300.00 | | $265,635.15 |
| 08/01/17 | 5053 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 7/1/17 to 7/31/17, PER CDM #3 ENTERED 5/5/17 | 2410-000 | | $47.70 | $265,587.45 |
| 08/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $394.87 | $265,192.58 |
| 08/28/17 | 2 | Dietitians of OC, Inc. | PREFERENCE SETTLEMENT SETTLEMENT PAYMENT | 1241-000 | $300.00 | | $265,492.58 |
| 08/28/17 | 5053 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 7/1/17 to 7/31/17, PER CDM #3 ENTERED 5/5/17 Reversal | 2410-000 | | ($47.70) | $265,540.28 |
| 08/28/17 | 5054 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 7/1/17 to 7/31/17, INVOICE #0031770, PER CDM #3 ENTERED 5/5/17 | 2410-000 | | $52.47 | $265,487.81 |
| 09/12/17 | 5055 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 8/1/17 to 8/31/17, INVOICE #0032114, PER CDM #3 ENTERED 5/5/17 | 2410-000 | | $52.47 | $265,435.34 |
| 09/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $394.72 | $265,040.62 |
| 09/26/17 | 2 | Dietitians of OC, Inc. | SETTLEMENT PAYMENT PREFERENCE PAYMENT | 1241-000 | $300.00 | | $265,340.62 |
| 10/06/17 | 2 | AJ Rana | INCOMING WIRE INITIAL DEPOSIT ON SETTLEMENT WIRE RECEIVED ON 10/5/17 | 1241-000 | $16,000.00 | | $281,340.62 |
| 10/06/17 | 2 | AJ Rana | INCOMING WIRE 1ST INSTALLMENT OF SETTLEMENT WIRE RECEIVED ON 10/5/17 | 1241-000 | $7,000.00 | | $288,340.62 |
| | | | Page Subtotals: | | $23,900.00 | $1,273.99 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-28497

Case Name: CORONA CARE CONVALESCENT CORPORATION

Taxpayer ID No: XX-XXX4838

For Period Ending: 03/18/2021

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Union Bank

Account Number/CD#: XXXXXX6805

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/09/17 | 5056 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 9/1/17 to 9/30/17, INVOICE #32463, PER CDM #3 ENTERED 5/5/17 | 2410-000 | | $52.47 | $288,288.15 |
| 10/11/17 | 5057 | FRANCHISE TAX BOARD BANKRUPTCY, BE MS A345 P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | POST PETITION TAXES DUE (2016 FORM 100S) PER ORDER ENTERED 10/11/17, TIN 26-1104838 | 2820-000 | | $891.00 | $287,397.15 |
| 10/25/17 | 2 | Dietitians of OC, Inc. | PREFERENCE PAYMENT SETTLEMENT PAYMENT | 1241-000 | $300.00 | | $287,697.15 |
| 10/25/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $381.78 | $287,315.37 |
| 11/02/17 | 2 | AJ Rana INCOMING WIRE | PREFERENCE SETTLEMENT WIRE RECEIVED 11/1/17 | 1241-000 | $7,000.00 | | $294,315.37 |
| 11/06/17 | 5058 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 10/1/17 to 10/31/17, INVOICE #32823, PER CDM #3 ENTERED 5/5/17 | 2410-000 | | $52.47 | $294,262.90 |
| 11/22/17 | 2 | Dietitians of OC, Inc. | SETTLEMENT PAYMENT | 1241-000 | $300.00 | | $294,562.90 |
| 11/27/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $425.16 | $294,137.74 |
| 12/08/17 | 2 | AJ Rana Incoming wire transfer | SETTLEMENT PAYMENT FROM AJ RANA | 1241-000 | $7,000.00 | | $301,137.74 |
| 12/08/17 | 5059 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 11/1/17 to 11/30/17, INVOICE #33467, PER CDM #3 ENTERED 5/5/17 | 2410-000 | | $52.47 | $301,085.27 |
| 12/15/17 | | State of California | TAX REFUND (TEE INCURRED) | 2820-000 | | ($627.88) | $301,713.15 |
| 12/20/17 | 5060 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES, CA 90067 | THIRD INTERIM FEES FOR ATTORNEY FOR TRUSTEE PER ORDER ENTERED 12/19/17 | 3110-000 | | $64,146.05 | $237,567.10 |

Page Subtotals:    $14,600.00    $65,373.52

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 13-28497

Case Name: CORONA CARE CONVALESCENT CORPORATION

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)

Bank Name: Union Bank

Account Number/CD#: XXXXXX6805

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4838

For Period Ending: 03/18/2021

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/20/17 | 5061 | DANNING GILL DIAMOND & KOLLITZ LLP 1900 AVENUE OF THE STARS 11TH FLOOR LOS ANGELES, CA 90067 | THIRD INTERIM COSTS FOR ATTORNEY FOR TRUSTEE PER ORDER ENTERED 12/19/17 | 3120-000 | | $11,089.54 | $226,477.56 |
| 12/20/17 | 5062 | ALSTON & BIRD LLP 333 S. HOPE STREET, 16TH FLOOR LOS ANGELES, CA 90071 | THIRD INTERIM FEES FOR SPECIAL COUNSEL FOR TRUSTEE PER ORDER ENTERED 12/19/17 | 3210-000 | | $19,061.26 | $207,416.30 |
| 12/20/17 | 5063 | ALSTON & BIRD LLP 333 S. HOPE STREET, 16TH FLOOR LOS ANGELES, CA 90071 | THIRD INTERIM COSTS FOR SPECIAL COUNSEL FOR TRUSTEE PER ORDER ENTERED 12/19/17 | 3220-000 | | $160.52 | $207,255.78 |
| 12/20/17 | 5064 | GROBSTEIN TEEPLE LLP ONE VENTURE PLAZA, SUITE 250 IRVINE, CA 92618 | THIRD INTERIM FEES FOR ACCOUNTANT FOR TRUSTEE PER ORDER ENTERED 12/19/17 | 3410-000 | | $5,284.44 | $201,971.34 |
| 12/20/17 | 5065 | GROBSTEIN TEEPLE LLP ONE VENTURE PLAZA, SUITE 250 IRVINE, CA 92618 | THIRD INTERIM COSTS FOR ACCOUNTANT FOR TRUSTEE PER ORDER ENTERED 12/19/17 | 3420-000 | | $258.19 | $201,713.15 |
| 12/26/17 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $423.32 | $201,289.83 |
| 01/08/18 | 2 | AJ Rana INCOMING WIRE | PREFERENCE PAYMENT INCOMING WIRE RECEIVED 1/4/18 | 1241-000 | $7,000.00 | | $208,289.83 |
| 01/09/18 | 5066 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE, 12/1/17 to 12/31/17, INVOICE #33866, PER CDM #3 ENTERED 5/5/17 | 2410-000 | | $52.47 | $208,237.36 |
| 01/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $399.20 | $207,838.16 |
| 01/31/18 | 5067 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, BOND #016030866, 1/4/18 TO 1/4/19, PER LBR 2016-2(c) | 2300-000 | | $114.38 | $207,723.78 |

Page Subtotals: $7,000.00   $36,843.32

Page: **13**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-28497

Case Name: CORONA CARE CONVALESCENT CORPORATION

Taxpayer ID No: XX-XXX4838

For Period Ending: 03/18/2021

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  Exhibit 9

Bank Name: Union Bank

Account Number/CD#: XXXXXX6805

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/18 | 2 | Vital Rehab Services, Inc. | SETTLEMENT PAYMENT INCOMING WIRE | 1241-000 | $7,000.00 | | $214,723.78 |
| 02/05/18 | 5068 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 1/1/18 to 1/31/18, INVOICE #34269, PER CDM #3 ENTERED 5/5/17 | 2410-000 | | $52.47 | $214,671.31 |
| 02/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $308.66 | $214,362.65 |
| 03/01/18 | 2 | Vital Rehab Services, Inc. | SETTLEMENT PAYMENT incoming wire received 2/28/18 | 1241-000 | $7,000.00 | | $221,362.65 |
| 03/08/18 | 5069 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 2/1/18 to 2/28/18, INVOICE #34695, PER CDM #3 ENTERED 5/5/17 | 2410-000 | | $52.47 | $221,310.18 |
| 03/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $288.53 | $221,021.65 |
| 04/10/18 | 5070 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 3/1/18 to 3/31/18, INVOICE #35149, PER CDM #3 ENTERED 5/5/17 | 2410-000 | | $52.47 | $220,969.18 |
| 04/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $328.88 | $220,640.30 |
| 05/07/18 | 2 | Vital Rehab Services, Inc. INCOMING WIRE | SETTLEMENT PAYMENT WIRE RECEIVED 5/2/18 | 1241-000 | $7,000.00 | | $227,640.30 |
| 05/09/18 | 5071 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 4/1/18 TO 4/30/18, INVOICE #35619, PER CDM #3 ENTERED 5/5/17 | 2410-000 | | $52.47 | $227,587.83 |
| 05/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $317.77 | $227,270.06 |
| 06/04/18 | 2 | Vital Rehab Services, Inc. INCOMING WIRE | SETTLEMENT PAYMENT WIRE RECEIVED 6/1/18 | 1241-000 | $7,000.00 | | $234,270.06 |
| 06/11/18 | 5072 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 5/1/18 TO 5/31/18, INVOICE #36102, PER CDM #4 ENTERED 5/31/18 | 2410-000 | | $52.47 | $234,217.59 |

Page Subtotals: $28,000.00  $1,506.19

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-28497

Case Name: CORONA CARE CONVALESCENT CORPORATION

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  **Exhibit 9**

Bank Name: Union Bank

Account Number/CD#: XXXXXX6805

GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4838

For Period Ending: 03/18/2021

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1) and 507(a)(2) | 2600-000 | | $337.87 | $233,879.72 |
| 07/03/18 | 2 | Vital Rehab | SETTLEMENT PAYMENT WIRE RECEIVED 7/2/18 | 1241-000 | $7,000.00 | | $240,879.72 |
| 07/09/18 | 5073 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 6/1/18 TO 6/30/18, INVOICE #37073, PER CDM #4 ENTERED 5/31/18 | 2410-000 | | $52.47 | $240,827.25 |
| 07/12/18 | 2 | Raimon Mark Ferrer | 1ST AND FINAL SETTLEMENT PAYMENT FOR RAIMON MARK FERRER | 1241-000 | $5,000.00 | | $245,827.25 |
| 07/20/18 | 2 | Raimon Mark Ferrer | SETTLEMENT PAYMENT FOR MICHAEL FERRER | 1241-000 | $1,000.00 | | $246,827.25 |
| 07/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $336.83 | $246,490.42 |
| 08/02/18 | 2 | Vitab Rehab INCOMING WIRE RECEIVED 8/1/18 | SETTLEMENT PAYMENT INCOMING WIRE RECEIVED 8/1/18 | 1241-000 | $7,000.00 | | $253,490.42 |
| 08/07/18 | 2 | Michael Ferrer USAA FEDERAL SAVINGS BANK TELLER CHECK | SETTLEMENT PAYMENT | 1241-000 | $1,000.00 | | $254,490.42 |
| 08/07/18 | 5074 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 7/1/18 TO 7/31/18, INVOICE #37557, PER CDM #4 ENTERED 5/31/18 | 2410-000 | | $52.47 | $254,437.95 |
| 08/27/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $362.52 | $254,075.43 |
| 09/05/18 | 2 | Vital Rehab | PREFERENCE PAYMENT INCOMING WIRE RECEIVED 9/4/18 | 1241-000 | $7,000.00 | | $261,075.43 |
| 09/10/18 | 5075 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 8/1/18 TO 8/31/18, INVOICE #38526, PER CDM #4 ENTERED 5/31/18 | 2410-000 | | $52.47 | $261,022.96 |
| 09/19/18 | 2 | USAA  Federal Savings Bank | PREFERENCE PAYMENT ON BEHALF OF MICHAEL FERRER | 1241-000 | $1,000.00 | | $262,022.96 |

Page Subtotals:   $29,000.00   $1,194.63

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-28497 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | |
| Case Name: CORONA CARE CONVALESCENT CORPORATION | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX6805 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX4838 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 03/18/2021 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $377.79 | $261,645.17 |
| 09/28/18 | 2 | Mariam Reza Ferrer Coussa | SETTLEMENT PAYMENT | 1241-000 | $5,000.00 | | $266,645.17 |
| 10/02/18 | 2 | Vital Rehab | SETTLEMENT PAYMENT INCOMING WIRE RECEIVED 10/1/18 | 1241-000 | $7,000.00 | | $273,645.17 |
| 10/08/18 | 5076 | UNITED RECORDS MANAGEMENT 28470 WITHERSPOON PARKWAY VALENCIA, CA  91355 | STORAGE, 9/1/18 TO 9/30/18, INVOICE #38526, PER CDM #4 ENTERED 5/31/18 | 2410-000 | | $52.47 | $273,592.70 |
| 10/16/18 | 5077 | FRANCHISE TAX BOARD Bankruptcy, BE MS A345 PO Box 2952 Sacramento, CA 95812-2952 | 2017 CA FRANCHISE TAX BOARD FORM 100S (FOR CORONA CARE CONVALESCENT) PER ORDER ENTERED 10/12/2018<br><br>TAXPAYER ID #26-1104838 | 2820-000 | | $911.00 | $272,681.70 |
| 10/16/18 | 5078 | FRANCHISE TAX BOARD Bankruptcy, BE MS A345 PO Box 2952 Sacramento, CA 95812-2952 | 2017 CA FRANCHISE TAX BOARD FORM 100S (FOR CORONA CARE RETIREMENT) PER ORDER ENTERED 10/12/2018 TAXPAYER ID 26-1107076 | 2820-000 | | $911.00 | $271,770.70 |
| 10/25/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $374.88 | $271,395.82 |
| 10/29/18 | 2 | Michael Ferrer c/o USAA FEDERAL SAVINGS BANK 10750 MCDERMOTT FWY SAN ANTONIO, TX 78288-0544 | Final settlement payment FOR MICHAEL FERRER | 1241-000 | $2,000.00 | | $273,395.82 |
| 11/07/18 | 2 | Vital Rehab | SETTLEMENT PAYMENT INCOMING WIRE | 1241-000 | $7,000.00 | | $280,395.82 |
| 11/09/18 | 5079 | URM TECHNOLOGIES 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE - 10/1/18 TO 10/31/18, INVOICE #39874 PER CASH DISBURSEMENT MOTION #4 ENTERED ON 5/31/18 | 2410-000 | | $57.72 | $280,338.10 |

Page Subtotals:                    $21,000.00      $2,684.86

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 13-28497 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9 |
| Case Name: CORONA CARE CONVALESCENT CORPORATION | Bank Name: Union Bank |
| | Account Number/CD#: XXXXXX6805 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX4838 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/18/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $406.73 | $279,931.37 |
| 12/04/18 | 2 | Vital Rehab | SETTLEMENT PAYMENT INCOMING WIRE | 1241-000 | $7,000.00 | | $286,931.37 |
| 12/11/18 | 5080 | URM TECHNOLOGIES 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE - 11/1/18 TO 11/30/18, INVOICE #40665 PER CASH DISBURSEMENT MOTION #4 ENTERED ON 5/31/18 | 2410-000 | | $57.72 | $286,873.65 |
| 12/26/18 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $401.84 | $286,471.81 |
| 01/07/19 | 2 | Vital Rehab | INCOMING WIRE SETTLEMENT PAYMENT | 1241-000 | $7,000.00 | | $293,471.81 |
| 01/08/19 | 5081 | URM TECHNOLOGIES 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE - 12/1/18 TO 12/31/18, INVOICE #41425 PER CASH DISBURSEMENT MOTION #4 ENTERED ON 5/31/18 | 2410-000 | | $57.72 | $293,414.09 |
| 01/09/19 | 5082 | JP MORGAN CHASE BANK, N.A. ATTN NATIONAL SUBPOENA PROCESSING MAIL CODE IN1-4054 7610 WEST WASHINGTON STREET INDIANAPOLIS, INDIANA 46231 | BANK CHARGES RE COPY OF CHECK RE FILE #SB992959-I1 PER CDM #4 E: 5/31/18 | 2990-000 | | $17.00 | $293,397.09 |
| 01/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $425.64 | $292,971.45 |
| 01/29/19 | 5083 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM FOR PERIOD 1/4/19 TO 1/4/2020 BOND #016030866 PER LBR 2016-2(c) | 2300-000 | | $172.98 | $292,798.47 |
| 02/05/19 | 2 | Vital Rehab | INCOMING WIRE FINAL SETTLEMENT PAYMENT | 1241-000 | $14,000.00 | | $306,798.47 |

| Page Subtotals: | $28,000.00 | $1,539.63 |
|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-28497                                                    Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)  Exhibit 9

Case Name: CORONA CARE CONVALESCENT CORPORATION                     Bank Name: Union Bank

                                                                    Account Number/CD#: XXXXXX6805

                                                                    GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4838                                           Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 03/18/2021                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/19 | 5084 | URM TECHNOLOGIES 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE - 1/1/19 TO 1/31/19, INVOICE #42185 PER CASH DISBURSEMENT MOTION #4 ENTERED ON 5/31/18 | 2410-000 | | $57.72 | $306,740.75 |
| 02/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $434.98 | $306,305.77 |
| 03/13/19 | 5085 | URM TECHNOLOGIES 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE - 2/1/19 TO 2/28/19, INVOICE #42946 PER CASH DISBURSEMENT MOTION #4 ENTERED ON 5/31/18 | 2410-000 | | $57.72 | $306,248.05 |
| 03/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $409.76 | $305,838.29 |
| 04/04/19 | 5086 | URM TECHNOLOGIES 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE - 3/1/19 TO 3/31/19, INVOICE #43711 PER CASH DISBURSEMENT MOTION #4 ENTERED ON 5/31/18 | 2410-000 | | $57.72 | $305,780.57 |
| 04/25/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $455.09 | $305,325.48 |
| 05/08/19 | 5087 | URM TECHNOLOGIES 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE - 4/1/19 TO 4/30/19, INVOICE #44494 PER CASH DISBURSEMENT MOTION #4 ENTERED ON 5/31/18 | 2410-000 | | $57.72 | $305,267.76 |
| 05/28/19 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $439.72 | $304,828.04 |
| 05/29/19 | | Transfer to Acct # xxxxxx0131 | Transfer of Funds | 9999-000 | | $304,828.04 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $1,172,588.49 | $1,172,588.49 |
| Less: Bank Transfers/CD's | $23,454.20 | $317,828.04 |
| Subtotal | $1,149,134.29 | $854,760.45 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Page Subtotals: | $0.00 | $306,798.47 |

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

$1,149,134.29        $854,760.45

Exhibit 9

Page Subtotals:                                          $0.00              $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 13-28497 | | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) | | Exhibit 9 |
| Case Name: CORONA CARE CONVALESCENT CORPORATION | | | | Bank Name: Union Bank | | |
| | | | | Account Number/CD#: XXXXXX6813 | | |
| | | | | GENERAL ACCOUNT | | |
| Taxpayer ID No: XX-XXX4838 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 03/18/2021 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/15 | 4 | Richard K. Diamond, Chapter 11 Trustee CORONA CARE RETIREMENT, INC. | TURNOVER OF FUNDS FROM CHAPTER 11 TRUSTEE | 1180-000 | $10,506.14 | | $10,506.14 |
| 09/29/15 | | Union Bank 1980 Saturn Street Monterey Park, CA 91755 | BANK SERVICE CHARGE | 2600-000 | | $20.77 | $10,485.37 |
| 10/23/15 | 5001 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM Reversal BOND #016030866 PER LBR 2016-2(b)(1) | 2300-000 | | ($0.59) | $10,485.96 |
| 10/23/15 | 5001 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM BOND #016030866 PER LBR 2016-2(b)(1) | 2300-000 | | $0.59 | $10,485.37 |
| 10/23/15 | 5002 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM, BOND #016030866, PER LBR 2016-2(b)(1) | 2300-000 | | $0.59 | $10,484.78 |
| 10/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $10,469.78 |
| 11/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.58 | $10,454.20 |
| 12/04/15 | 5003 | RICHARD K. DIAMOND, TRUSTEE CORONA CARE CONVALESCENT CORP. 1900 AVENUE OF THE STARS, 11TH FLOOR LOS ANGELES, CA 90067 | TRANSFER OF FUNDS TO THE ESTATE PER ORDER GRANTING MOTION FOR ORDER TO SUBSTANTIVELY CONSOLIDATE CASES PER ORDER ENTERED 12/3/15 | 9999-000 | | $10,454.20 | $0.00 |
| 12/28/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.05 | ($15.05) |
| 12/31/15 | | Union Bank 1980 Saturn Street Monterey Park, CA 91755 | REVERSAL OF BANK SERVICE FEE | 2600-000 | | ($15.00) | ($0.05) |

| | | | Page Subtotals: | | $10,506.14 | $10,506.19 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-28497
Case Name: CORONA CARE CONVALESCENT CORPORATION

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9
Bank Name: Union Bank
Account Number/CD#: XXXXXX6813
GENERAL ACCOUNT

Taxpayer ID No: XX-XXX4838
For Period Ending: 03/18/2021

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/15 | | Union Bank 1980 Saturn Street Monterey Park, CA 91755 | REVERSAL OF BANK SERVICE FEE | 2600-000 | | ($15.05) | $15.00 |
| 01/04/16 | | Union Bank 1980 Saturn Street Monterey Park, CA 91755 | REVERSAL OF BANK SERVICE FEE Reversal INCORRECT AMOUNT | 2600-000 | | $15.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $10,506.14 | $10,506.14 |
| Less: Bank Transfers/CD's | $0.00 | $10,454.20 |
| Subtotal | $10,506.14 | $51.94 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $10,506.14 | $51.94 |

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

Page Subtotals:                $0.00          ($0.05)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-28497

Case Name: CORONA CARE CONVALESCENT CORPORATION

Taxpayer ID No: XX-XXX4838

For Period Ending: 03/18/2021

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)    Exhibit 9

Bank Name: Union Bank

Account Number/CD#: XXXXXX7183

PREFERENCE

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/17 | | Transfer from Acct # xxxxxx6805 | Transfer of Funds | 9999-000 | $13,000.00 | | $13,000.00 |
| 03/29/17 | | Transfer to Acct # xxxxxx6805 | Transfer of Funds | 9999-000 | | $13,000.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $13,000.00 | $13,000.00 |
| Less: Bank Transfers/CD's | $13,000.00 | $13,000.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

Page Subtotals:    $13,000.00    $13,000.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 13-28497

Case Name: CORONA CARE CONVALESCENT CORPORATION

Taxpayer ID No: XX-XXX4838

For Period Ending: 03/18/2021

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0131

GENERAL ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/29/19 | | Transfer from Acct # xxxxxx6805 | Transfer of Funds | 9999-000 | $304,828.04 | | $304,828.04 |
| 06/10/19 | 2001 | URM TECHNOLOGIES 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE - 5/1/19 TO 5/30/19, INVOICE # 45298 PER CASH DISBURSEMENT MOTION #5 ENTERED ON 6/6/19 | 2410-000 | | $57.72 | $304,770.32 |
| 07/08/19 | 2002 | URM TECHNOLOGIES 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE - 6/1/19 TO 6/30/19, INVOICE # 46093 PER CASH DISBURSEMENT MOTION #5 ENTERED ON 6/6/19 | 2410-000 | | $57.72 | $304,712.60 |
| 07/17/19 | 2 | Premier Rehab, Inc. 538 W. Monte Vista Ave. Vacaville, CA  95688 | SETTLEMENT PAYMENT | 1241-000 | $50,000.00 | | $354,712.60 |
| 07/31/19 | | Transfer to Acct # xxxxxx0438 | Transfer of Funds | 9999-000 | | $50,000.00 | $304,712.60 |
| 08/05/19 | 2003 | URM TECHNOLOGIES 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE - 7/1/19 TO 7/31/19, INVOICE # 48613 PER CASH DISBURSEMENT MOTION #5 ENTERED ON 6/6/19 | 2410-000 | | $57.72 | $304,654.88 |
| 09/04/19 | | Transfer from Acct # xxxxxx0438 | Transfer of Funds | 9999-000 | $50,000.00 | | $354,654.88 |
| 09/09/19 | 2004 | URM TECHNOLOGIES 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 | STORAGE - 8/1/19 TO 8/31/19, INVOICE # 49405 PER CASH DISBURSEMENT MOTION #5 ENTERED ON 6/6/19 | 2410-000 | | $57.72 | $354,597.16 |
| 10/07/19 | 2005 | URM TECHNOLOGIES 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 ATTN: ACCOUNTS RECEIVABLE | STORAGE - 9/1/19 TO 9/30/19, INVOICE # 50196 PER CASH DISBURSEMENT MOTION #5 ENTERED ON 6/6/19 | 2410-000 | | $57.72 | $354,539.44 |
| 11/07/19 | 2006 | URM TECHNOLOGIES 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 ATTN: ACCOUNTS RECEIVABLE | STORAGE - 10/1/19 TO 10/31/19, INVOICE # 50987 PER CASH DISBURSEMENT MOTION #5 ENTERED ON 6/6/19 | 2410-000 | | $57.72 | $354,481.72 |

Page Subtotals:                                        $404,828.04        $50,346.32

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 13-28497 | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CORONA CARE CONVALESCENT CORPORATION | Bank Name: Axos Bank |
| | Account Number/CD#: XXXXXX0131 |
| | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX4838 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/18/2021 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/20/19 | 2007 | URM TECHNOLOGIES 28470 WITHERSPOON PARKWAY VALENCIA, CA 91355 ATTN: ACCOUNTS RECEIVABLE | FINAL STORAGE - 11/1/19 TO 11/30/19, AMENDED SALES QUOTATION #232 PER CASH DISBURSEMENT MOTION #5 ENTERED ON 6/6/19 AND ORDER DESTROYING RECORDS ENTERED 9/24/19 CUSTOMER #C002749 | 2410-000 | | $280.68 | $354,201.04 |
| 12/12/19 | 5 | Oak Point Partners 5215 Old Orchard Road, Suite 1000 Skokie, IL  60077 | SALE OF REMNANT ASSETS | 1229-000 | $6,000.00 | | $360,201.04 |
| 01/24/20 | 2008 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | TRUSTEE BOND PREMIUM FOR PERIOD 1/7/20 TO 1/7/21 PER LBR 2016-2(c) | 2300-000 | | $180.47 | $360,020.57 |
| 04/23/20 | 2009 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A345 PO BOX 2952 SACRAMENTO CA 95812-2952 | 2019 CA FTB FORM 100S (CORONA CARE CONVALESCENT) PER ORDER RE NOTICE OF INTENT TO DISBURSE E: 4/22/20 TAX ID #26-1104838 | 2820-000 | | $840.00 | $359,180.57 |
| 04/23/20 | 2010 | FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A345 PO BOX 2952 SACRAMENTO CA 95812-2952 | 2019 CA FTB FORM 100S (CORONA CARE RETIREMENT) PER ORDER RE NOTICE OF INTENT TO DISBURSE E: 4/22/20 TAX ID #26-1107076 | 2820-000 | | $840.00 | $358,340.57 |
| 12/11/20 | 2011 | DANNING GILL ISRAEL & KRASNOFF, LLP 1901 AVENUE OF THE STARS SUITE 450 LOS ANGELES, CA  90067 | ATTORNEY FOR TRUSTEE- FINAL FEES PER ORDER E: 12/10/2020 | 3110-000 | | $351,563.99 | $6,776.58 |
| 12/11/20 | 2012 | UNITED STATES BANKRUPTCY COURT 255 E. Temple Street Los Angeles, Ca  90012 | Pro Rata Distribution of Court Costs per court order entered 12/10/2020 | 2700-000 | | $4,603.43 | $2,173.15 |

| | | |
|---|---|---|
| Page Subtotals: | $6,000.00 | $358,308.57 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 13-28497 | | | Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634) |
| Case Name: CORONA CARE CONVALESCENT CORPORATION | | | Bank Name: Axos Bank |
| | | | Account Number/CD#: XXXXXX0131 |
| | | | GENERAL ACCOUNT |
| Taxpayer ID No: XX-XXX4838 | | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/18/2021 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/11/20 | 2013 | FRANCHISE TAX BOARD SPECIAL PROCEDURES P O BOX 2952 SACRAMENTO, CA 95812-2952 | PRO RATA SHARE OF CHAPTER 7 ADMIN TAXES CLAIM NO. 70 PER ORDER E: 12/10/2020 CORONA CARE CONVALESCENT TAX ID #26-1104838 | 2820-000 | | $858.35 | $1,314.80 |
| 12/11/20 | 2014 | FRANCHISE TAX BOARD SPECIAL PROCEDURES P O BOX 2952 SACRAMENTO, CA 95812-2952 | PRO RATA SHARE OF CHAPTER 7 ADMIN TAXES PER CLAIM NO. 11 PER ORDER E: 12/10/2020 CORONA CARE RETIREMENT INC TAX ID #26-1107076 | 2820-000 | | $1,314.80 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $410,828.04 | $410,828.04 |
| Less: Bank Transfers/CD's | | $354,828.04 | $50,000.00 |
| Subtotal | | $56,000.00 | $360,828.04 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $56,000.00 | $360,828.04 |

UST Form 101-7-TDR (10/1/2010) *(Page: 44)*

Page Subtotals:    $0.00    $2,173.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-28497

Case Name: CORONA CARE CONVALESCENT CORPORATION

Taxpayer ID No: XX-XXX4838

For Period Ending: 03/18/2021

Trustee Name: Richard K. Diamond, TRUSTEE (State Bar No. 070634)   Exhibit 9

Bank Name: Axos Bank

Account Number/CD#: XXXXXX0438

PREMIER SETTLEMENT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/19 | | Transfer from Acct # xxxxxx0131 | Transfer of Funds | 9999-000 | $50,000.00 | | $50,000.00 |
| 09/04/19 | | Transfer to Acct # xxxxxx0131 | Transfer of Funds | 9999-000 | | $50,000.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $50,000.00 | $50,000.00 |
| Less: Bank Transfers/CD's | $50,000.00 | $50,000.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

Page Subtotals:   $50,000.00   $50,000.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0131 - GENERAL ACCOUNT | $56,000.00 | $360,828.04 | $0.00 |
| XXXXXX0438 - PREMIER SETTLEMENT | $0.00 | $0.00 | $0.00 |
| XXXXXX6805 - GENERAL ACCOUNT | $1,149,134.29 | $854,760.45 | $0.00 |
| XXXXXX6813 - GENERAL ACCOUNT | $10,506.14 | $51.94 | $0.00 |
| XXXXXX7183 - PREFERENCE | $0.00 | $0.00 | $0.00 |
| | $1,215,640.43 | $1,215,640.43 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $1,215,640.43 | |
| Total Gross Receipts: | $1,215,640.43 | |